459 S.E.2d 106

Shawn D. GRANGER

v.

COMMONWEALTH of Virginia.

Record No. 1642–94–2.

Court of Appeals of Virginia,
Richmond.

July 18, 1995.

Christopher J. Collins, Richmond, for appellant.

Linwood T. Wells, Jr., Asst. Atty. Gen. (James S. Gilmore, III, Atty. Gen., on brief), for appellee.

Present: MOON, C.J., and BENTON and ELDER, JJ.

MOON, Chief Judge.

Shawn D. Granger appeals his malicious wounding and robbery convictions. He contends that the Commonwealth's evidence, which consisted of his fingerprints on a liquor bottle that was apparently used to strike the victims, was insufficient to support the conviction. We agree and reverse.

The Commonwealth's evidence, which was wholly circumstantial, was as follows. On May 2, 1993, at approximately 1:00 a.m., Russell Skinner and a companion were returning from a convenience store to his companion's apartment when Skinner was struck in the head from behind. As he was hit, Skinner heard the sound of glass breaking. Skinner was found by police officers in a pool of blood. The officers also found a broken half-gallon Canadian Mist bottle within two feet of Skinner's head. At least five fingerprints found on the bottle matched Granger's prints. Human blood was also found on part of the broken bottle but not in quantity sufficient for complete serology. After arriving at the hospital, Skinner discovered that $150 was missing from his pants pocket.

When the evidence is wholly circumstantial, as here, "[a]ll necessary circumstances proved must be consistent with guilt and inconsistent with innocence and exclude every reasonable hypothesis of innocence." *Boothe v. Commonwealth,* 4 Va.App. 484, 492, 358 S.E.2d 740, 745 (1987) (citations omitted).

The Commonwealth's circumstantial evidence does not exclude the hypothesis that Granger may have handled the bottle for an innocent purpose before the robbery. At best,

the Commonwealth's case only proved that Granger once handled the bottle. The print evidence does not show when Granger handled the bottle or that he handled it at the scene of the crime. Moreover, Granger's prints were found on the handle and body of the half-gallon bottle, a location not inconsistent with someone holding the bottle to pour from it. Other than the fingerprints on the bottle, there was no "evidence of other circumstances *tending to reasonably* exclude the hypothesis that the print was impressed at a time other than that of the crime." *Avent v. Commonwealth,* 209 Va. 474, 480, 164 S.E.2d 655, 658 (1968).

The facts of this case are inapposite to *Avent, Turner v. Commonwealth,* 218 Va. 141, 235 S.E.2d 357 (1977), and *Parrish v. Commonwealth,* 17 Va.App. 361, 437 S.E.2d 215 (1993), relied upon by the Attorney General. In each of those cases, there was "evidence of other circumstances tending to reasonably exclude the hypothesis that the print[s] were impressed at a time other than that of the crime." *Turner,* 218 Va. at 146, 235 S.E.2d at 360.

Accordingly, we hold that under the circumstances of this case, the evidence was insufficient to support the convictions. The convictions, therefore, are reversed.

*Reversed and dismissed.*